## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: MANUBEN PATEL DBA MOTEL SANTA CRUZ DBA TORCH LITE INN | Case No. __11-54812__ |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(SMALL REAL ESTATE/INDIVIDUAL CASE)** |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** __07/31/11__   **PETITION DATE:** __05/19/11__

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in __$1__

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | Asset and Liability Structure | | | |
| | a. Current Assets | $110,070 | $72,155 | |
| | b. Total Assets | $6,752,222 | $6,714,306 | $6,642,151 |
| | c. Current Liabilities | $3,390 | $3,006 | |
| | d. Total Liabilities | $8,556,835 | $8,556,451 | $8,557,070 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | Statement of Cash Receipts & Disbursements for Month | | | |
| | a. Total Receipts | $148,540 | $104,293 | $266,989 |
| | b. Total Disbursements | $110,625 | $44,800 | $156,918 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $37,915 | $59,493 | $110,070 |
| | d. Cash Balance Beginning of Month | $72,155 | $12,662 | $0 |
| | e. Cash Balance End of Month (c + d) | $110,070 | $72,155 | $110,070 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | N/A | N/A | N/A |
| 5. | Account Receivables (Pre and Post Petition) | $0 | $0 | |
| 6. | Post-Petition Liabilities | $3,390 | $3,006 | |
| 7. | Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition tax: ✓ ; U.S. Trustee Quarterly Fees ✓ ; Check if filing is current for Post-petition tax reporting and tax returns: ✓
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date 8-14-11

X MANUBEN PATEL
Responsible Individual

Revised 3/15/99

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: MANUBEN PATEL DBA MOTEL SANTA CRUZ
DBA TORCH LITE INN

Case No.    11-54812

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(SMALL REAL ESTATE/INDIVIDUAL CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    07/31/11      **PETITION DATE:**    05/19/11

9. Have any payments been made to professionals? (if yes, attach listing including date of
payment, amount of payment and name of payee)

| Payee | Date | Description | Amount |
|-------|------|-------------|--------|
| MICHAEL WALDMAN | 7/15/2011 | MOR PREP FEE | $ 175.00 |

Note - Prior month MOR's incorrectly showed Bank of the West accounts assigned as shown below.
Account assignments are corrected on 7/2011 Schedule B.

| Account # | Location previously reported | 6/30/11 Balance |
|-----------|------------------------------|-----------------|
| 024-233593 | Motel Santa Cruz | 423.00 |
| 024-233601 | Torchlite Inn | 7,581.00 |
| Net discrepancy corrected at 7/2011 statements of cash flow | | 7,158.00 |

Note that this correction also negates the $28,345 inter-location cash transfer shown on the 7/23/11
interim MOR.

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 2 of 44

Revised 3/15/99

**BALANCE SHEET**
(Small Real Estate/Individual Case)
For the Month Ended ___07/31/11___

| | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, etc.) | | $110,070 |
| 2 | Accounts receivable (net) | | |
| 3 | Retainer(s) paid to professionals | | |
| 4 | Other: _____ | | |
| 5 | | | |
| 6 | **Total Current Assets** | | $110,070 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property (residential) | | $5,600,000 |
| 8 | Real property (rental or commercial) | | |
| 9 | Furniture, Fixtures, and Equipment | | |
| 10 | Vehicles | | |
| 11 | Partnership interests | | |
| 12 | Interest in corportations | | |
| 13 | Stocks and bonds | | |
| 14 | Interests in IRA, Keogh, other retirement plans | | $1,042,151 |
| 15 | Other: Schedule B personal property | | |
| 16 | | | |
| 17 | **Total Long Term Assets** | | $6,642,151 |
| 18 | **Total Assets** | | $6,752,222 |
| | **Liabilities** | | |
| | **Post-Petition Liabilities** | | |
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | |
| 21 | Post-petition delinquent taxes | | |
| 22 | Accrued professional fees | | $1,246 |
| 20 | Other: Employee Payroll Withholdings | | $2,144 |
| 21 | Employer Payroll Taxes | | |
| 22 | | | |
| 23 | | | |
| 21 | **Total Current Liabilities** | | $3,390 |
| 22 | **Long-Term Post Petition Debt** | | |
| 23 | **Total Post-Petition Liabilities** | | $3,390 |
| 24 | **Pre-Petition Liabilities (allowed amount)** | | |
| 22 | Secured claims (residence) | | $8,412,566 |
| 23 | Secured claims (other) | | |
| 24 | Priority unsecured claims | | $140,879 |
| 25 | General unsecured claims | | |
| 23 | **Total Pre-Petition Liabilities** | | $8,553,445 |
| 24 | **Total Liabilities** | | $8,556,835 |
| 25 | **Equity (Deficit)** | | |
| 26 | **Total Equity (Deficit)** | | ($1,804,614) |
| 24 | **Total Liabilities and Equity (Deficit)** | | $6,752,222 |

NOTE:
Indicate the method used to estimate the market value of assets (e.g., appraisals, familiarity with comparable market prices, etc.) and the date the value was determined.

# SCHEDULES TO THE BALANCE SHEET

### Schedule A
### Rental Income Information

**List the Rental Information Requested Below By Properties (For Rental Properties Only)**

|   |   | Property 1 | Property 2 | Property 3 |
|---|---|---|---|---|
| 1 | Description of Property | | | |
| 2 | Scheduled Gross Rents | | | |
|   | Less: | | | |
| 3 | Vacancy Factor | | | |
| 4 | Free Rent Incentives | | | |
| 5 | Other Adjustments | | | |
| 6 | Total Deductions | $0 | $0 | $0 |
| 7 | Scheduled Net Rents | $0 | $0 | $0 |
| 8 | Less: Rents Receivable (2) | | | |
| 9 | Scheduled Net Rents Collected (2) | $0 | $0 | $0 |

(2) To be completed by cash basis reporters only.

### Schedule B
### Recapitulation of Funds Held at End of Month

|   |   | Account 1 | Account 2 | Account 3 |
|---|---|---|---|---|
| 10 | Bank | BANK OF THE WEST | BANK OF THE WEST | CHASE |
| 11 | Account No. | 024-233593 TL | 024-233601 MSC | 870757580 TL |
| 12 | Account Purpose | BUSINESS CHECKING | BUSINESS CHECKING | DIP MERCHANT CC |
| 13 | Balance, End of Month | $1,078 | $24,779 | $61,544 |

|   |   | Account 4 | Account 5 | Account 6 |
|---|---|---|---|---|
| 14 | Bank | CHASE | CHASE | CHASE |
| 15 | Account No. | 870757622 MSC | 961917184 MSC | 870757606 TL |
| 16 | Account Purpose | DIP MERCHANT CC | BUSINESS CHECKING | BUSINESS CHECKING |
| 17 | Balance, End of Month | $2,828 | $133 | $16,043 |

|   |   | Account 7 | Account 8 | Account 9 | Account 9 |
|---|---|---|---|---|---|
| 18 | Bank | CHASE | CHASE | CHASE | CHASE |
| 19 | Account No. | 870757598 TL | 870757630 MSC | 961917192 MSC | 870757614 TL |
| 20 | Account Purpose | PAYROLL | PAYROLL | TAX | TAX |
| 21 | Balance, End of Month | $3,050 | ($1,321) | $288 | $1,651 |

|   |   |   |
|---|---|---|
| 22 | Total Funds on Hand for all Accounts | $110,070 |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended 07/31/11

Motel Santa Cruz

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Salary | | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | - |
| 6 | Capital Contributions | 59,113 | 96,432 |
| 7 | Lodging Sales | | - |
| 8 | | - | - |
| 9 | | | - |
| 10 | | | - |
| 11 | | | - |
| 12 | **Total Cash Receipts** | 59,113 | 96,432 |
| 13 | **Cash Disbursements** | | |
| 14 | Selling | | |
| 15 | Administrative | | |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | 7,251 | 10,876 |
| 18 | Interest Paid | | |
| 19 | Rent/Lease: | | |
| 20 | Personal Property | | - |
| 21 | Real Property | | |
| 22 | Amount Paid to Owner(s)/Officer(s) | | |
| 23 | Salaries | | - |
| 24 | Draws | | |
| 25 | Commissions/Royalties | | |
| 26 | Expense Reimbursements | | |
| 27 | Other | 3,744 | 7,965 |
| 28 | Salaries/Commissions (less employee withholding) | | |
| 29 | Management Fees | | |
| 30 | Taxes: | | |
| 31 | Employee Withholding | | |
| 32 | Employer Payroll Taxes | | |
| 33 | Real Property Taxes | 17,069 | 17,069 |
| 34 | Occupancy Tax | | |
| 35 | Other Cash Outflows: | | - |
| 36 | Advertising | 538 | 679 |
| 37 | Bank Fees | | 1,318 |
| 38 | Pre-petition account activity | 19,264 | 28,982 |
| 39 | Interest Expense | | 48 |
| 40 | Office Expense | 1,451 | 2,280 |
| 41 | Online Reservation Service | | 718 |
| 42 | Telephone | 2,000 | 5,798 |
| 43 | Utilities | 96 | 96 |
| 44 | Merchant CC Fees | 1,056 | 1,056 |
| 45 | Repairs & Maintenance | (7,158) | (7,158) |
| 46 | Correction of Bank of West account entity assignment | | - |
| 47 | | | - |
| 48 | | | - |
| 49 | | | - |
| 50 | | | - |
| 51 | | | - |
| 52 | | | - |
| 53 | | | - |
| 54 | | | - |
| 55 | | | - |
| 56 | | | - |
| 57 | | | - |
| 58 | | | - |
| 59 | | | - |
| 60 | | | - |
| 61 | **Total Cash Disbursements:** | 45,311 | 69,726 |
| 62 | **Net Increase (Decrease) in Cash** | 13,801 | 26,706 |
| 63 | **Cash Balance, Beginning of Period** | 12,905 | |
| 64 | **Cash Balance, End of Period** | 26,706 | $26,706 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 5 of 44    Revised 4/15/99

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended    07/31/11

Torchlite Inn

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Salary | | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | - |
| 6 | Capital Contributions | 89,428 | 170,408 |
| 7 | Lodging Sales | | 149 |
| 8 | Pre-petition account activity | | - |
| 9 | | - | - |
| 10 | | | - |
| 11 | | - | |
| 12 | **Total Cash Receipts** | 89,428 | 170,557 |
| 13 | **Cash Disbursements** | | |
| 14 | Selling | | |
| 15 | Administrative | | |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| 19 | Rent/Lease: | | |
| 20 | Personal Property | | |
| 21 | Real Property | | - |
| 22 | Amount Paid to Owner(s)/Officer(s) | | |
| 23 | Salaries | | - |
| 24 | Draws | | |
| 25 | Commissions/Royalties | | |
| 26 | Expense Reimbursements | | |
| 27 | Other | 6,320 | 11,647 |
| 28 | Salaries/Commissions (less employee withholding) | | |
| 29 | Management Fees | | |
| 30 | Taxes: | | |
| 31 | Employee Withholding | | |
| 32 | Employer Payroll Taxes | | |
| 33 | Real Property Taxes | | |
| 34 | Occupancy Tax | 8,471 | 12,637 |
| 35 | Other Cash Outflows: | | - |
| 36 | Advertising | 18 | 157 |
| 37 | Bank Fees | 2,712 | 4,174 |
| 38 | Linens and Hotel Supplies | 2,117 | 3,584 |
| 39 | Merchant CC Fees | | 2,180 |
| 40 | Insurance | | 48 |
| 41 | Office Expense | 835 | 2,758 |
| 42 | Online Reservation Service | 3,933 | 5,628 |
| 43 | Telephone | 3,500 | 6,973 |
| 44 | Utilities | | 175 |
| 45 | Accounting | 26,400 | 26,400 |
| 46 | Interest Expense | 2,049 | 2,049 |
| 47 | Repairs & Maintenance | 1,625 | 1,625 |
| 48 | Trustee Fee | 7,158 | 7,158 |
| 49 | Correction of Bank of West account entity assignment | | - |
| 50 | | | - |
| 51 | | | - |
| 52 | | | - |
| 53 | | | - |
| 54 | | | - |
| 55 | | | - |
| 56 | | | - |
| 57 | | | - |
| 58 | | | - |
| 59 | | | - |
| 60 | | | - |
| 61 | **Total Cash Disbursements:** | 65,314 | 87,193 |
| 62 | **Net Increase (Decrease) in Cash** | 24,114 | 83,365 |
| 63 | **Cash Balance, Beginning of Period** | 59,251 | - |
| 64 | **Cash Balance, End of Period** | 83,365 | $83,365 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 6 of 44

# Motel Santa Cruz
## Profit & Loss by Class
### July 2011

| | Motel Santa Cruz | Torchlite Inn | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Lodging Sales | 59,112.59 | 89,427.71 | 148,540.30 |
| **Total Income** | 59,112.59 | 89,427.71 | 148,540.30 |
| **Cost of Goods Sold** | | | |
| Linens and Lodging Supplies | 0.00 | 2,712.17 | 2,712.17 |
| Merchant Account Fees | 96.21 | 2,116.95 | 2,213.16 |
| **Total COGS** | 96.21 | 4,829.12 | 4,925.33 |
| **Gross Profit** | 59,016.38 | 84,598.59 | 143,614.97 |
| **Expense** | | | |
| Accounting | 0.00 | 175.00 | 175.00 |
| Bank Service Charges | 538.00 | 17.94 | 555.94 |
| Interest Expense | 19,263.86 | 26,400.00 | 45,663.86 |
| Occupancy Tax | 17,069.01 | 8,471.00 | 25,540.01 |
| Online Reservation Service | 1,451.15 | 835.06 | 2,286.21 |
| Payroll Expenses | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 | 0.00 |
| Repairs and Maintenance | 1,056.00 | 2,048.95 | 3,104.95 |
| Telephone Expense | 0.00 | 3,933.01 | 3,933.01 |
| Trustee Fee | 0.00 | 1,625.00 | 1,625.00 |
| Utilities | 2,000.00 | 3,500.00 | 5,500.00 |
| Wages | 5,457.10 | 4,992.19 | 10,449.29 |
| | | 51,998.15 | 98,833.27 |
| **Total Expense** | 46,835.12 | | 44,781.70 |
| **Net Ordinary Income** | 12,181.26 | 32,600.44 | 44,781.70 |
| **Net Income** | 12,181.26 | 32,600.44 | 44,781.70 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 7 of 44

# Motel Santa Cruz
## Profit & Loss by Class
### July 2011

| | Motel Santa Cruz | TOTAL |
|---|---|---|
| **Ordinary Income/Expense** | | |
| Income | | |
|     Lodging Sales | 59,112.59 | 59,112.59 |
| Total Income | 59,112.59 | 59,112.59 |
| Cost of Goods Sold | | |
|     Merchant Account Fees | 96.21 | 96.21 |
| Total COGS | 96.21 | 96.21 |
| Gross Profit | 59,016.38 | 59,016.38 |
| Expense | | |
|     Bank Service Charges | 538.00 | 538.00 |
|     Interest Expense | 19,263.86 | 19,263.86 |
|     Occupancy Tax | 17,069.01 | 17,069.01 |
|     Online Reservation Service | 1,451.15 | 1,451.15 |
|     Payroll Expenses | 0.00 | 0.00 |
|     Payroll Taxes | 0.00 | 0.00 |
|     Repairs and Maintenance | 1,056.00 | 1,056.00 |
|     Utilities | 2,000.00 | 2,000.00 |
|     Wages | 5,457.10 | 5,457.10 |
| Total Expense | 46,835.12 | 46,835.12 |
| Net Ordinary Income | 12,181.26 | 12,181.26 |
| Net Income | 12,181.26 | 12,181.26 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 8 of 44

# Motel Santa Cruz
## Profit & Loss by Class
### July 2011

|  | Torchlite Inn | TOTAL |
|---|---|---|
| **Ordinary Income/Expense** |  |  |
| Income |  |  |
| Lodging Sales | 89,427.71 | 89,427.71 |
| **Total Income** | 89,427.71 | 89,427.71 |
| Cost of Goods Sold |  |  |
| Linens and Lodging Supplies | 2,712.17 | 2,712.17 |
| Merchant Account Fees | 2,116.95 | 2,116.95 |
| **Total COGS** | 4,829.12 | 4,829.12 |
| **Gross Profit** | 84,598.59 | 84,598.59 |
| Expense |  |  |
| Accounting | 175.00 | 175.00 |
| Bank Service Charges | 17.94 | 17.94 |
| Interest Expense | 26,400.00 | 26,400.00 |
| Occupancy Tax | 8,471.00 | 8,471.00 |
| Online Reservation Service | 835.06 | 835.06 |
| Payroll Expenses | 0.00 | 0.00 |
| Payroll Taxes | 0.00 | 0.00 |
| Repairs and Maintenance | 2,048.95 | 2,048.95 |
| Telephone Expense | 3,933.01 | 3,933.01 |
| Trustee Fee | 1,625.00 | 1,625.00 |
| Utilities | 3,500.00 | 3,500.00 |
| Wages | 4,992.19 | 4,992.19 |
| **Total Expense** | 51,998.15 | 51,998.15 |
| **Net Ordinary Income** | 32,600.44 | 32,600.44 |
| **Net Income** | 32,600.44 | 32,600.44 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 9 of 44

# Motel Santa Cruz
## Reconciliation Detail
### Chase General - 7184MS, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 2,156.24 |
| **Beginning Balance** | | | | | | |
| Cleared Transactions | | | | | | |
| Checks and Payments - 4 items | | | | | | |
| Check | 7/5/2011 | | InnLink, LLC | X | -146.75 | -146.75 |
| Check | 7/18/2011 | 1006 | Bipin Kapadia | X | -1,056.00 | -1,202.75 |
| Check | 7/19/2011 | | Booking.com | X | -1,304.40 | -2,507.15 |
| Check | 7/31/2011 | | Chase Bank | X | -272.00 | -2,779.15 |
| Total Checks and Payments | | | | | -2,779.15 | -2,779.15 |
| | | | | | | |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 7/18/2011 | | | X | 755.50 | 755.50 |
| Total Deposits and Credits | | | | | 755.50 | 755.50 |
| | | | | | | |
| Total Cleared Transactions | | | | | -2,023.65 | -2,023.65 |
| | | | | | | |
| Cleared Balance | | | | | -2,023.65 | 132.59 |
| | | | | | | |
| Register Balance as of 07/31/2011 | | | | | -2,023.65 | 132.59 |
| | | | | | | |
| **Ending Balance** | | | | | -2,023.65 | 132.59 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 10 of 44

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00079866 DRE 703 142 21111 - NNNNNNNNNNNT 1 000000000 60 0000
MANUBEN K PATEL DBA MOTEL SANTA CRUZ DIP
DEBTOR IN POSSESSION
CASE #11-54812
370 OCEAN ST
SANTA CRUZ CA 95060-7210

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,156.24** |
| Deposits and Additions | 1 | 755.50 |
| Checks Paid | 1 | - 1,056.00 |
| Electronic Withdrawals | 2 | - 1,451.15 |
| Fees and Other Withdrawals | 8 | - 272.00 |
| **Ending Balance** | **12** | **$132.59** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/18 | Deposit | $755.50 |
| **Total Deposits and Additions** | | **$755.50** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1006  ^ | 07/05 | 07/05 | $1,056.00 |
| **Total Checks Paid** | | | **$1,056.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 11 of 44



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/05 | Innlink, Llc.  Payment  Aomsc | CCD ID: 1562292301 | $146.75 |
| 07/19 | Booking.Com Bv  Service | CCD ID: 1000005360 | 1,304.40 |
| **Total Electronic Withdrawals** | | | **$1,451.15** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/07 | Returned Item Fee For An Unpaid $2,747.04 Item - Details: Check # 1007  Wlk IN Pay Santca POP ID: 30015374W1 | Pacific Gas | $34.00 |
| 07/12 | Returned Item Fee For An Unpaid $2,747.04 Item - Details: Check # 1007  Wlk IN Pay Santca POP ID: 30014435W1 | Pacific Gas | 34.00 |
| 07/13 | Returned Item Fee For An Unpaid Check #1008 IN The Amount of $2,045.62 | | 34.00 |
| 07/15 | Returned Item Fee For An Unpaid $2,747.04 Item - Details: Check # 1007  Wlk IN Pay Santca POP ID: 30014435W1 | Pacific Gas | 34.00 |
| 07/15 | Returned Item Fee For An Unpaid Check #1009 IN The Amount of $2,310.00 | | 34.00 |
| 07/18 | Returned Item Fee For An Unpaid Check #1008 IN The Amount of $2,045.62 | | 34.00 |
| 07/18 | Returned Item Fee For An Unpaid Check #1010 IN The Amount of $1,893.00 | | 34.00 |
| 07/20 | Returned Item Fee For An Unpaid Check #1010 IN The Amount of $1,893.00 | | 34.00 |
| **Total Fees & Other Withdrawals** | | | **$272.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/05 | $953.49 |
| 07/07 | 919.49 |
| 07/12 | 885.49 |
| 07/13 | 851.49 |
| 07/15 | 783.49 |
| 07/18 | 1,470.99 |
| 07/19 | 166.59 |
| 07/20 | 132.59 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 1 |
| Deposited Items | 4 |
| **Transaction Total** | **8** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 12 of 44

# Motel Santa Cruz
## Reconciliation Detail
### Chase General - 7606 TL, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 13,457.63 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 17 items** | | | | X | -2,048.66 | -2,048.66 |
| Check | 7/5/2011 | 1029 | Comcast | X | -313.34 | -2,362.00 |
| Check | 7/5/2011 | 1018 | AT&T | X | -273.61 | -2,635.61 |
| Check | 7/5/2011 | | InnLink, LLC | X | -175.00 | -2,810.61 |
| Check | 7/5/2011 | 1013 | Mike Waldman | X | -160.00 | -2,970.61 |
| Check | 7/5/2011 | 1027 | Arrowhead | X | -756.02 | -3,726.63 |
| Check | 7/6/2011 | 1030 | Comcast | X | -397.23 | -4,123.86 |
| Check | 7/6/2011 | 1023 | AT&T | X | -263.32 | -4,387.18 |
| Check | 7/6/2011 | 1024 | AT&T | X | -120.11 | -4,507.29 |
| Check | 7/6/2011 | 1026 | AT&T | X | -34.33 | -4,541.62 |
| Check | 7/6/2011 | 1025 | AT&T | X | -3,500.00 | -8,041.62 |
| Check | 7/7/2011 | 1021 | PG&E | X | -316.04 | -8,357.66 |
| Check | 7/7/2011 | 1020 | Coast Paper Supply | X | -11,000.00 | -19,357.66 |
| Transfer | 7/8/2011 | | | X | -190.00 | -19,547.66 |
| Check | 7/12/2011 | 1019 | Monterey Bay Pool ... | X | -1,846.34 | -21,394.00 |
| Check | 7/14/2011 | 1031 | Coast Paper Supply | X | -389.79 | -21,783.79 |
| Check | 7/14/2011 | 1032 | Coast Paper Supply | X | -561.45 | -22,345.24 |
| Check | 7/19/2011 | | Booking.com | X | | |
| | | | | | -22,345.24 | -22,345.24 |
|     Total Checks and Payments | | | | | -22,345.24 | -22,345.24 |
|     **Deposits and Credits - 3 items** | | | | X | 1,900.00 | 1,900.00 |
| Transfer | 7/7/2011 | | | X | 22,000.00 | 23,900.00 |
| Transfer | 7/8/2011 | | | X | 1,030.16 | 24,930.16 |
| Deposit | 7/18/2011 | | | | | |
| | | | | | 24,930.16 | 24,930.16 |
|     Total Deposits and Credits | | | | | 24,930.16 | 24,930.16 |
|     Total Cleared Transactions | | | | | 2,584.92 | 2,584.92 |
|   Cleared Balance | | | | | 2,584.92 | 16,042.55 |
| Register Balance as of 07/31/2011 | | | | | 2,584.92 | 16,042.55 |
| **Ending Balance** | | | | | **2,584.92** | **16,042.55** |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 13 of 44



# CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

00038203 DRE 703 142 21111 - NNNNNNNNNNN T 1 000000000 60 0000

MANUBEN K PATEL DBA TORCH LITE INN DIP
DEBTOR IN POSSESSION
CASE #11-54812
500 RIVERSIDE AVE
SANTA CRUZ CA 95060-5124



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,457.63** |
| Deposits and Additions | 3 | 24,930.16 |
| Checks Paid | 14 | - 10,510.18 |
| Electronic Withdrawals | 3 | - 11,835.06 |
| **Ending Balance** | **20** | **$16,042.55** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/07 | Online Transfer From  Chk Xxxxx7580 Transaction#: 2099730449 | $1,900.00 |
| 07/08 | Online Transfer From  Chk Xxxxx7580 Transaction#: 2101336281 | 22,000.00 |
| 07/18 | Deposit | 1,030.16 |
| **Total Deposits and Additions** | | **$24,930.16** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|---|---|---|---|---|---|---|
| 1013  ^ | | | | | 07/05 | $175.00 |
| 1018  * | Check # 1018 | AT&T Services LA Check Pymt | | Arc ID: 7427826552 | 07/05 | 313.34 |
| 1019  ^ | | | | | 07/12 | 190.00 |
| 1020  ^ | | | | | 07/07 | 316.04 |
| 1021 | Check # 1021 | Pacific Gas | Wlk IN Pay Santca POP ID: 30015374W1 | | 07/07 | 3,500.00 |
| 1023  * | Check # 1023 | AT&T Tel Reg | Eca | Santca POP ID: 1108160004 | 07/06 | 397.23 |
| 1024 | Check # 1024 | AT&T Tel Reg | Eca | Santca POP ID: 1108160004 | 07/06 | 263.32 |
| 1025 | Check # 1025 | AT&T Tel Reg | Eca | Santca POP ID: 1108160004 | 07/06 | 34.33 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 14 of 44

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|---|---|---|---|---|---|---|
| 1026 | Check # 1026 | AT&T Tel Reg | Eca | Santca POP ID: 1108160004 | 07/06 | 120.11 |
| 1027 ^ | | | | | 07/05 | 160.00 |
| 1029 * | Check # 1029 | Comcast Csg | Eca | Santca POP ID: 1108160004 | 07/06 | 2,048.86 |
| 1030 | Check # 1030 | Comcast Csg | Eca | Santca POP ID: 1108160004 | 07/06 | 758.02 |
| 1031 ^ | | | | | 07/14 | 1,846.34 |
| 1032 ^ | | | | | 07/14 | 389.79 |
| Total Checks Paid | | | | | | **$10,510.18** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/05 | Innlink, Llc. Payment Aotorc | CCD ID: 1562292301 | $273.61 |
| 07/08 | 07/08 Online Transfer To Chk Xxxxx7580 Transaction#: 2101320864 | | 11,000.00 |
| 07/19 | Booking.Com Bv Service | CCD ID: 1000005360 | 561.45 |
| Total Electronic Withdrawals | | | **$11,835.06** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/05 | $12,535.68 |
| 07/06 | 8,916.01 |
| 07/07 | 6,999.97 |
| 07/08 | 17,999.97 |
| 07/12 | 17,809.97 |
| 07/14 | 15,573.84 |
| 07/18 | 16,604.00 |
| 07/19 | 16,042.55 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 1 |
| Deposited Items | 4 |
| Transaction Total | 21 |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 15 of 44

# Motel Santa Cruz
## Reconciliation Detail
### Chase Payroll - 7598 TL, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 553.38 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | -2,298.75 | -2,298.75 |
| Check | 7/5/2011 | 1014 | Manuben Patel | X | -1,024.65 | -3,323.40 |
| Check | 7/5/2011 | 1015 | Dominique Ray | X | -690.17 | -4,013.57 |
| Paycheck | 7/5/2011 | 1017 | Marisela Martinez | X | -542.14 | -4,555.71 |
| Paycheck | 7/5/2011 | 1021 | Maria Martinez | X | -480.27 | -5,035.98 |
| Paycheck | 7/5/2011 | 1018 | Norma Moreno | X | -389.36 | -5,425.34 |
| Paycheck | 7/5/2011 | 1016 | Jennifer Von Linsowe | X | -189.66 | -5,615.00 |
| Paycheck | 7/5/2011 | 1020 | Pilar Pardo | X | -256.00 | -5,871.00 |
| Check | 7/7/2011 | 1023 | Maria Jasso | X | -253.87 | -6,124.87 |
| Check | 7/7/2011 | 1022 | Jennifer Von Linsowe | X | -6,124.87 | -6,124.87 |
| **Total Checks and Payments** | | | | | -6,124.87 | -6,124.87 |
| **Deposits and Credits - 4 items** | | | | | 0.06 | 0.06 |
| Deposit | 7/5/2011 | | | X | 3,000.00 | 3,000.06 |
| Transfer | 7/5/2011 | | | X | 3,400.00 | 6,400.06 |
| Transfer | 7/5/2011 | | | X | 2,932.30 | 9,332.36 |
| Transfer | 7/7/2011 | | | X | 9,332.36 | 9,332.36 |
| **Total Deposits and Credits** | | | | | 9,332.36 | 9,332.36 |
| **Total Cleared Transactions** | | | | | 3,207.49 | 3,207.49 |
| | | | | | 3,207.49 | 3,207.49 |
| **Cleared Balance** | | | | | 3,207.49 | 3,760.87 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | -593.36 | -593.36 |
| Paycheck | 6/6/2011 | 10019 | Luis Herrera | | -117.37 | -710.73 |
| Paycheck | 6/17/2011 | 10020 | Luis Herrera | | -710.73 | -710.73 |
| **Total Checks and Payments** | | | | | -710.73 | -710.73 |
| **Total Uncleared Transactions** | | | | | -710.73 | -710.73 |
| | | | | | 2,496.76 | 3,050.14 |
| **Register Balance as of 07/31/2011** | | | | | 2,496.76 | 3,050.14 |
| **Ending Balance** | | | | | **2,496.76** | **3,050.14** |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 16 of 44



**CHASE** ⬛

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 01, 2011 through July 29, 2011

Account Number:  **000000870757598**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illlahlllhahllahhlhhhllhallahlhl
00038202 DRE 703 142 21111 - NNNNNNNNNNNT  1  000000000  60 0000
MANUBEN K PATEL DBA TORCH LITE INN DIP
DEBTOR IN POSSESSION
CASE #11-54812
500 RIVERSIDE AVE
SANTA CRUZ CA 95060-5124

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $553.38 |
| Deposits and Additions | 3 | 9,332.30 |
| Checks Paid | 9 | - 6,124.81 |
| Ending Balance | 12 | $3,760.87 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | Online Transfer From  Chk Xxxxx7580 Transaction#: 2097229291 | $3,400.00 |
| 07/05 | Online Transfer From  Chk Xxxxx7580 Transaction#: 2098709724 | 3,000.00 |
| 07/07 | Online Transfer From  Chk Xxxxx7580 Transaction#: 2099730543 | 2,932.30 |
| **Total Deposits and Additions** | | **$9,332.30** |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 17 of 44

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1014 ^ | 07/02 | 07/05 | $2,298.75 |
| 1015 ^ | 07/02 | 07/05 | 1,024.65 |
| 1016 ^ | 07/05 | 07/05 | 389.36 |
| 1017 ^ | | 07/11 | 690.11 |
| 1018 ^ | | 07/08 | 480.27 |
| 1020 * ^ | | 07/13 | 189.66 |
| 1021 ^ | | 07/11 | 542.14 |
| 1022 ^ | 07/11 | 07/11 | 253.87 |
| 1023 ^ | | 07/11 | 256.00 |
| | | **Total Checks Paid** | **$6,124.81** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/05 | $3,240.62 |
| 07/07 | 6,172.92 |
| 07/08 | 5,692.65 |
| 07/11 | 3,950.53 |
| 07/13 | 3,760.87 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Case: 11-54812   Doc# 98   Filed: 08/15/11   Entered: 08/15/11 16:54:17   Page 18 of 44

# Motel Santa Cruz
## Reconciliation Detail
### Chase Payroll - 7630MS, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 490.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 7/1/2011 | 1005 | Manuben Patel | X | -1,945.90 | -1,945.90 |
| Check | 7/31/2011 | | Chase Bank | X | -68.00 | -2,013.90 |
| Total Checks and Payments | | | | | -2,013.90 | -2,013.90 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 7/5/2011 | | | X | 2,000.00 | 2,000.00 |
| Total Deposits and Credits | | | | | 2,000.00 | 2,000.00 |
| Total Cleared Transactions | | | | | -13.90 | -13.90 |
| **Cleared Balance** | | | | | -13.90 | 477.05 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Paycheck | 7/5/2011 | 1006 | Pravinbhat Patel | | -1,798.54 | -1,798.54 |
| Total Checks and Payments | | | | | -1,798.54 | -1,798.54 |
| Total Uncleared Transactions | | | | | -1,798.54 | -1,798.54 |
| **Register Balance as of 07/31/2011** | | | | | -1,812.44 | -1,321.49 |
| **Ending Balance** | | | | | -1,812.44 | -1,321.49 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 19 of 44



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

July 01, 2011 through July 29, 2011

Account Number: **000000870757630**

lll.lll.ll.lll.ll.l.ll.ll.ll.ll.lllll.lll.ll.ll.l.ll
00038208 DRE 703 142 21111 - NNNNNNNNNNNT 1 000000000 60 0000
MANUBEN K PATEL DBA MOTEL SANTA CRUZ DIP
DEBTOR IN POSSESSION
CASE #11-54812
370 OCEAN ST
SANTA CRUZ CA 95060-7210

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$490.95** |
| Deposits and Additions | 1 | 2,000.00 |
| Checks Paid | 1 | - 1,945.90 |
| Fees and Other Withdrawals | 2 | - 68.00 |
| **Ending Balance** | **4** | **$477.05** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | Online Transfer From  Chk Xxxxx7622 Transaction#: 2097253690 | $2,000.00 |
| **Total Deposits and Additions** | | **$2,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1005  ^ | 07/02 | 07/05 | $1,945.90 |
| **Total Checks Paid** | | | **$1,945.90** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | Returned Item Fee For An Unpaid Check #1007 IN The Amount of $1,798.54 | $34.00 |
| 07/11 | Returned Item Fee For An Unpaid Check #1006 IN The Amount of $1,798.54 | 34.00 |
| **Total Fees & Other Withdrawals** | | **$68.00** |

# CHASE ⬤

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/05 | $545.05 |
| 07/11 | 477.05 |

## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **1** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 21 of 44

# Motel Santa Cruz
## Reconciliation Detail
### Chase Tax - 7192MS, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 4,288.03 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | X | -34.00 | -34.00 |
| Check | 7/1/2011 | | Chase Bank | X | -34.00 | -68.00 |
| Check | 7/7/2011 | | Chase Bank | X | -5,887.23 | -5,955.23 |
| Check | 7/14/2011 | | City of Santa Cruz | X | -8.00 | -5,963.23 |
| Check | 7/14/2011 | | Chase Bank | X | -4,836.70 | -10,799.93 |
| Check | 7/28/2011 | | City of Santa Cruz | | | |
| | | | | | -10,799.93 | -10,799.93 |
| **Total Checks and Payments** | | | | | | |
| **Deposits and Credits - 2 items** | | | | X | 2,000.00 | 2,000.00 |
| Deposit | 7/14/2011 | | | X | 4,799.92 | 6,799.92 |
| Deposit | 7/14/2011 | | | | | |
| | | | | | 6,799.92 | 6,799.92 |
| **Total Deposits and Credits** | | | | | | |
| | | | | | -4,000.01 | -4,000.01 |
| **Total Cleared Transactions** | | | | | | |
| | | | | | -4,000.01 | 288.02 |
| **Cleared Balance** | | | | | | |
| | | | | | -4,000.01 | 288.02 |
| **Register Balance as of 07/31/2011** | | | | | | |
| | | | | | -4,000.01 | 288.02 |
| **Ending Balance** | | | | | | |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 22 of 44

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00079897 DRE 703 142 21111 - NNNNNNNNNNNNT 1 000000000 60 0000
MANUBEN K PATEL DBA MOTEL SANTA CRUZ DIP
DEBTOR IN POSSESSION
CASE #11-54812
370 OCEAN ST
SANTA CRUZ CA 95060-7210

---

## CHECKING SUMMARY      Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,288.03** |
| Deposits and Additions | 2 | 6,799.92 |
| Fees and Other Withdrawals | 5 | - 10,799.93 |
| **Ending Balance** | **7** | **$288.02** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/14 | Deposit | 245149228 | $2,000.00 |
| 07/28 | Deposit | 244943094 | 4,799.92 |
| **Total Deposits and Additions** | | | **$6,799.92** |

---

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Returned Item Fee For An Unpaid Check #1001 IN The Amount of $5,257.60 | $34.00 |
| 07/07 | Returned Item Fee For An Unpaid Check #1001 IN The Amount of $5,257.60 | 34.00 |
| 07/14 | 07/14 Withdrawal | 5,887.23 |
| 07/14 | Official Checks Charge | 8.00 |
| 07/28 | 07/28 Withdrawal | 4,836.70 |
| **Total Fees & Other Withdrawals** | | **$10,799.93** |

---

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/01 | $4,254.03 |
| 07/07 | 4,220.03 |
| 07/14 | 324.80 |
| 07/28 | 288.02 |

Case: 11-54812   Doc# 98   Filed: 08/15/11   Entered: 08/15/11 16:54:17   Page 23 of 44




## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **4** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $3,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$3,500.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 24 of 44

## Personal Information

**File Number:** 241917672
**Date issued:** 08/14/2011

**Name:** SANJAY K. PATEL

**SSN:** 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
**Date of Birth:** 04/1967

You have been on our files since 02/1996

**Telephone** 372-7586

### CURRENT ADDRESS

**Address:** 2227 FREMONT ST.
MONTEREY, CA 93940

**Date Reported:** 03/2004

### PREVIOUS ADDRESSES

**Address:** 500 RIVERSIDE AV.
SANTA CRUZ, CA 95060

**Date Reported:** 03/2004

**Address:** 89 TAN OAK DR.
SCOTTS VALLEY, CA 95066

Special Notes: The display of your account numbers has been modified for your protection. Also if any item on your credit report begins with 'MED1', it includes medical information and the data following 'MED1' is not displayed to anyone but you except where permitted by law.

## Account Information

The key to the right helps explain the payment history information contained in some of the accounts below. Not all accounts will contain payment history information, but some creditors report how you make payments each month in relation to your agreement with them.

| N/A | X | OK | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|
| **Not Applicable** | **Unknown** | **Current** | **30 days late** | **60 days late** | **90 days late** | **120 days late** |

## Adverse Accounts

The following accounts contain information that some creditors may consider to be adverse. Adverse account information may generally be reported for 7 years from the date of the first delinquency, depending on your state of residence. The adverse information in these accounts has been printed in >brackets< or is shaded for your convenience, to help you understand your report. They are not bracketed or shaded this way for creditors.

### BANK OF AMERICA #480012533733****

PO BOX 17054
WILMINGTON , DE 19850-7054
(800) 421-2110

| | | | |
|---|---|---|---|
| **Balance:** | $5,331 | **Pay Status:** | >60 Days Past Due< |
| **Date Updated:** | 07/2011 | **Account Type:** | Revolving Account |
| **High Balance:** | $6,322 | **Responsibility:** | Individual Account |
| **Credit Limit:** | $5,800 | **Date Opened:** | 01/2008 |
| **Past Due:** | >$362< | | |
| **Terms:** | Minimum $137 | | |

**Loan Type:** Credit Card
>Maximum delinquency of 60 days in 07/2011 for $362<
**Estimated date that this item will be removed:** 05/2018

| Late Payments 42 months | | Last 41 Months | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
|---|---|---|---|
| | | | jun may apr feb '11 dec nov oct sep aug jul jun may apr mar feb '10 dec nov oct sep aug jul |
| 30 60 90 | | | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
| >2< 0 0 | | | jun may apr feb '09 dec nov oct sep aug jul jun may apr mar feb |

### CAPITAL ONE BANK USA NA #517805260230****

PO BOX 30281
SALT LAKE CITY , UT 84130
(800) 955-7070

| | | | |
|---|---|---|---|
| **Balance:** | $13 | **Pay Status:** | Paid or Paying as Agreed |
| **Date Updated:** | 07/2011 | **Account Type:** | Revolving Account |
| **High Balance:** | $634 | **Responsibility:** | Individual Account |
| **Credit Limit:** | $500 | **Date Opened:** | 10/2005 |
| **Past Due:** | $0 | | |
| **Terms:** | Minimum $4 | | |

**Loan Type:** Credit Card
>Maximum delinquency of 120+ days in 05/2011 for $223<

| Late Payments 48 months | | Last 48 Months | OK OK OK 90 30 30 OK OK OK OK OK OK 30 OK OK OK OK OK OK OK OK OK 30 OK |
|---|---|---|---|
| | | | jun may apr feb '11 dec nov oct sep aug jul jun may apr mar feb '10 dec nov oct sep aug jul |
| 30 60 90 | | | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
| >3< >1< >2< | | | jun may apr feb '09 dec nov oct sep aug jul jun may apr mar feb '08 dec nov oct sep aug jul |

### CHASE BANK USA NA #549091037000****

PO BOX 15298
WILMINGTON , DE 19850
(800) 955-9900

| | | | |
|---|---|---|---|
| **Balance:** | $0 | **Pay Status:** | >Charged Off as Bad Debt< |
| **Date Updated:** | 11/2006 | **Account Type:** | Revolving Account |
| **High Balance:** | $7,409 | **Responsibility:** | Authorized Account |
| **Credit Limit:** | $4,600 | **Date Opened:** | 03/2002 |
| **Past Due:** | $0 | **Date Closed:** | 10/2005 |
| | | **Date Paid:** | 09/2006 |

**Loan Type:** Credit Card
**Remark:** >Settled - less than full balance<
**Estimated date that this item will be removed:** 05/2012

## CHASE BANK USA NA #543143011986****

PO BOX 15298
WILMINGTON , DE 19850
(800) 955-9900

| | | | |
|---|---|---|---|
| **Balance:** | $0 | **Pay Status:** | Paid or Paying as Agreed |
| **Date Updated:** | 10/2005 | **Account Type:** | Revolving Account |
| **High Balance:** | $2,608 | **Responsibility:** | Authorized Account |
| **Credit Limit:** | $200 | **Date Opened:** | 04/1999 |
| **Past Due:** | $0 | **Date Closed:** | 04/2005 |
| | | **Date Paid:** | 04/2005 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor
>Maximum delinquency of 60 days in 03/2005 for $25<

| Late Payments | | Last 43 | OK OK OK OK OK OK 120 OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
|---|---|---|---|
| 43 months | | Months | sep aug jul jun may apr mar feb '05 dec nov oct sep aug jul jun may apr mar feb '04 nov oct |
| 30 60 90 | | | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
| >1< >1< 0 | | | sep aug jul jun may apr mar feb '03 dec nov oct sep aug jul jun may apr mar |

## HOME LOAN SERVICES INC #759104478****

450 AMERICAN ST
SV416
SIMI VALLEY , CA 93065-6285
(800) 669-6607

| | | | |
|---|---|---|---|
| **Balance:** | $0 | **Pay Status:** | >120 Days Past Due< |
| **Date Updated:** | 09/2010 | **Account Type:** | Mortgage Account |
| **High Balance:** | $920,000 | **Responsibility:** | Joint Account |
| **Past Due:** | $0 | **Date Opened:** | 10/2006 |
| **Terms:** | $4,978 for 360 months | **Date Closed:** | 09/2010 |

**Loan Type:** Conventional Real Estate Mtg
**Remark:** >Settled - less than full balance<
>Maximum delinquency of 120+ days in 05/2009 for $28,708<
**Estimated date that this item will be removed:** 12/2016

| Late Payments | | Last 46 | 120 120 120 90 120 120 OK OK OK OK OK 120 120 120 120 90 120 OK OK OK OK OK |
|---|---|---|---|
| 46 months | | Months | aug jul jun may apr mar feb '10 dec nov oct sep aug jul jun may apr mar feb '09 dec nov oct sep |
| 30 60 90 | | | OK OK OK OK OK OK OK 120 OK OK OK OK OK OK OK OK OK OK OK OK OK |
| >2< >2< >10< | | | aug jul jun may apr mar feb '08 dec nov oct sep aug jul jun may apr mar feb '07 dec nov |

## HOME LOAN SERVICES INC #759104478****

450 AMERICAN ST
SV416
SIMI VALLEY , CA 93065-6285
(800) 669-6607

| | | | |
|---|---|---|---|
| **Balance:** | $0 | **Pay Status:** | >Payment After Charge Off/Collection< |
| **Date Updated:** | 09/2009 | | |
| **High Balance:** | $172,500 | **Account Type:** | Mortgage Account |
| **Past Due:** | $0 | **Responsibility:** | Joint Account |
| **Terms:** | $1,048 for 240 months | **Date Opened:** | 10/2006 |
| | | **Date Closed:** | 09/2009 |

**Loan Type:** Second Mortgage
**Remark:** >Paid profit and loss<
**Estimated date that this item will be removed:** 08/2016

## HSBC BANK #466306000243****

PO BOX 5253
CAROL STREAM , IL 60197
(800) 477-6000

| | | | |
|---|---|---|---|
| **Balance:** | $110 | **Pay Status:** | >120 Days Past Due< |
| **Date Updated:** | 06/2011 | **Account Type:** | Revolving Account |
| **High Balance:** | $623 | **Responsibility:** | Individual Account |
| **Credit Limit:** | $600 | **Date Opened:** | 09/2007 |
| **Past Due:** | >$15< | | |
| **Terms:** | Minimum $15 | | |

**Loan Type:** Credit Card
>Maximum delinquency of 120+ days in 05/2011<
**Estimated date that this item will be removed:** 12/2017

| Late Payments | | Last 44 | 120 90 OK OK OK 60 120 OK OK OK 30 OK OK OK OK OK OK 120 OK OK OK OK |
|---|---|---|---|
| 44 months | | Months | may apr mar feb '11 dec nov oct sep aug jul jun may apr mar feb '10 dec nov oct sep aug jul jun |
| 30 60 90 | | | OK OK OK OK OK OK OK OK OK OK 120 OK OK OK OK OK OK OK OK OK OK OK OK |
| >4< >3< >2< | | | may apr mar feb '09 dec nov oct sep aug jul jun may apr mar feb '08 dec nov oct |

## HSBC BANK #466306000244****

PO BOX 5253
CAROL STREAM , IL 60197
(800) 477-6000

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 04/2011 | Account Type: | Revolving Account |
| High Balance: | $688 | Responsibility: | Individual Account |
| Credit Limit: | $600 | Date Opened: | 09/2007 |
| Past Due: | $0 | Date Paid: | 12/2010 |

Loan Type: Credit Card
>Maximum delinquency of 60 days in 04/2009<

| Late Payments 42 months | | Last 42 Months |
|---|---|---|
| 30 60 90 | | |
| >4< >1< 0 | | |

mar feb '11 dec nov oct sep aug jul jun may apr mar feb '10 dec nov oct sep aug jul jun may apr
mar feb '09 dec nov oct sep aug jul jun may apr mar feb '08 dec nov oct

## HSBC BANK #540791502179****

PO BOX 5253
CAROL STREAM , IL 60197
(800) 477-6000

| | | | |
|---|---|---|---|
| Balance: | $302 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 07/2011 | Account Type: | Revolving Account |
| High Balance: | $538 | Responsibility: | Individual Account |
| Credit Limit: | $0 | Date Opened: | 05/2005 |
| Past Due: | $0 | | |
| Terms: | Minimum $15 | | |

Loan Type: Credit Card
Remark: Credit line suspended

| Late Payments 48 months | | Last 48 Months |
|---|---|---|
| 30 60 90 | | |
| >5< 0 0 | | |

jun may apr mar feb '11 dec nov oct sep aug jul jun may apr mar feb '10 dec nov oct sep aug jul
jun may apr mar feb '09 dec nov oct sep aug jul jun may apr mar feb '08 dec nov oct sep aug jul

## SANTANDER CONSUMER USA #3000010570269****

8585 N STEMMONS FW
STE 1000
DALLAS , TX 75247
(866) 923-9282

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 04/2011 | Account Type: | Installment Account |
| High Balance: | $39,396 | Responsibility: | Joint Account |
| Collateral: | SLOTO SANTANDER CONSUMER | Date Opened: | 03/2006 |
| | | Date Closed: | 04/2011 |
| Past Due: | $0 | | |
| Terms: | $831 for 60 months | | |

Loan Type: Automobile
Remark: Closed

| Late Payments 13 months | | Last 13 Months |
|---|---|---|
| 30 60 90 | | |
| >3< 0 0 | | |

mar feb '11 dec nov oct sep aug jul jun may apr mar

## Satisfactory Accounts

The following accounts are reported with no adverse information.

## AMERICAN EXPRESS #04605214001138****

PO BOX 981537
EL PASO , TX 79998
(800) 874-2717

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 05/2004 | Account Type: | Open Account |
| High Balance: | $65 | Responsibility: | Individual Account |
| Past Due: | $0 | Date Opened: | 10/2002 |
| | | Date Closed: | 05/2004 |
| | | Date Paid: | 12/2003 |

Loan Type: Credit Card
Remark: Account closed by credit grantor

| Late Payments 17 months | | Last 17 Months |
|---|---|---|
| 30 60 90 | | |
| 0 0 0 | | |

apr mar feb '04 dec nov oct sep aug jul jun may apr mar feb '03 dec

## AMERICREDIT FINCL SERV #42587****

PO BOX 181145
ARLINGTON , TX 76096-1145
(800) 284-2271

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 03/2006 | Account Type: | Installment Account |
| High Balance: | $44,391 | Responsibility: | Joint Account |
| Past Due: | $0 | Date Opened: | 03/2005 |
| Terms: | $879 for 72 months | Date Closed: | 03/2006 |

Loan Type: Automobile
Remark: Closed

| Late Payments | | Last 11 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 months | | Months | | feb '06 | dec | nov | oct | sep | aug | jul | jun | may | apr | |
| 30 60 90 | | | | | | | | | | | | | | |

## CAPITAL ONE BANK USA NA #486236240174****

PO BOX 30281
SALT LAKE CITY , UT 84130
(800) 955-7070

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 03/2004 | Account Type: | Revolving Account |
| High Balance: | $49 | Responsibility: | Individual Account |
| Past Due: | $0 | Date Opened: | 12/2003 |
| | | Date Closed: | 03/2004 |

Loan Type: Credit Card
Remark: Account closed by consumer

| Late Payments | | Last 3 | | OK | OK | OK |
|---|---|---|---|---|---|---|
| 3 months | | Months | | feb '04 | dec | |
| 30 60 90 | | | | | | |
| 0  0  0 | | | | | | |

## CHASE AUTO FINANCE #1050701355****

PO BOX 901076
FORT WORTH , TX 76101
(800) 336-6675

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Unrated |
| Date Updated: | 03/2005 | Account Type: | Installment Account |
| High Balance: | $44,391 | Responsibility: | Joint Account |
| Past Due: | $0 | Date Opened: | 03/2005 |
| Terms: | $879 for 72 months | Date Closed: | 03/2005 |

Loan Type: Automobile
Remark: Transfer

## CHASE AUTO FINANCE #432022****

PO BOX 901076
FT WORTH , TX 76101
(800) 227-5151

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 03/2005 | Account Type: | Installment Account |
| High Balance: | $31,696 | Responsibility: | Joint Account |
| Past Due: | $0 | Date Opened: | 04/2002 |
| Terms: | $880 for 36 months | Date Closed: | 03/2005 |

Loan Type: Auto Lease
Remark: Closed

| Late Payments | | Last 48 | | OK | OK | OK | X | X | X | X | X | X | X | X | OK | X | X | X | X | X | X | X | X | X | OK | X | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 months | | Months | | feb '05 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb '04 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | |
| 30 60 90 | | | | X | X | X | X | X | OK | X | X | X | X | X | OK | X | X | X | X | OK | X | X | X | X | OK | |
| 0  0  0 | | | | feb '03 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb '02 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | |

## CHASE NA #543143011025****

2500 WESTFIELD DR
ELGIN , IL 60124
(800) 945-2006

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 10/2004 | Account Type: | Revolving Account |
| High Balance: | $852 | Responsibility: | Authorized Account |
| Credit Limit: | $2,200 | Date Opened: | 04/1999 |
| Past Due: | $0 | Date Closed: | 01/2004 |

Loan Type: Credit Card
Remark: Credit card lost or stolen

| Late Payments | | Last 48 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | X | X | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 months | | Months | | sep | aug | jul | jun | may | apr | mar | feb '04 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb '03 | dec | nov | oct | |
| 30 60 90 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | |
| 0  0  0 | | | | sep | aug | jul | jun | may | apr | mar | feb '02 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb '01 | dec | nov | oct | |

## CHASE/BANK ONE CARD SERV #418586152035****

PO BOX 15298
WILMINGTON , DE 19850
(800) 945-2006

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 11/2009 | Account Type: | Revolving Account |
| High Balance: | $2,850 | Responsibility: | Individual Account |
| Credit Limit: | $4,000 | Date Opened: | 09/2006 |
| Past Due: | $0 | Date Closed: | 08/2009 |
| | | Date Paid: | 03/2008 |

Loan Type: Credit Card
Remark: Account closed by credit grantor

| Late Payments | | Last 37 | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 months | | Months | | oct | sep | aug | jul | jun | may | apr | mar | feb '09 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb '08 | dec | nov | oct | |
| 30 60 90 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | |
| 0  0  0 | | | | oct | sep | aug | jul | jun | may | apr | mar | feb '07 | dec | nov | oct | | | | | | | | | | | | |

## CHASE/BANK ONE CARD SERV #426685104383****

PO BOX 15298
WILMINGTON , DE 19850
(800) 945-2006

| | |
|---|---|
| Balance: | $0 |
| Date Updated: | 10/2005 |
| High Balance: | $3,225 |
| Credit Limit: | $7,000 |
| Past Due: | $0 |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Individual Account |
| Date Opened: | 03/2003 |
| Date Closed: | 02/2005 |
| Date Paid: | 12/2004 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor

Late Payments
30 months

| 30 | 60 | 90 |
|---|---|---|
| 0 | 0 | 0 |

Last 30
Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
sep aug jul jun may apr mar feb '05 dec nov oct sep aug jul jun may apr mar feb '04 dec nov
OK OK OK OK OK OK
sep aug jul jun may apr

## CITICARDS CBNA #542418011110****

701 E 60TH ST N
SIOUX FALLS , SD 57104
Phone number not available

| | |
|---|---|
| Balance: | $0 |
| Date Updated: | 06/2010 |
| Credit Limit: | $1,030 |
| Past Due: | $0 |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Authorized Account |
| Date Opened: | 11/1994 |
| Date Closed: | 05/2010 |
| Date Paid: | 10/2009 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor

Late Payments
48 months

| 30 | 60 | 90 |
|---|---|---|

Last 48
Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
may apr mar feb '10 dec nov oct sep aug jul jun may apr mar feb '09 dec nov oct sep aug jul
OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
may apr mar feb '08 dec nov oct sep aug jul jun may apr mar feb '07 dec nov oct sep aug jul jun

## CITICARDS CBNA #542418014533****

701 E 60TH ST N
SIOUX FALLS , SD 57104
Phone number not available

| | |
|---|---|
| Balance: | $0 |
| Date Updated: | 06/2010 |
| Credit Limit: | $500 |
| Past Due: | $0 |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Individual Account |
| Date Opened: | 08/2002 |
| Date Closed: | 05/2010 |
| Date Paid: | 07/2009 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor

Late Payments
48 months

| 30 | 60 | 90 |
|---|---|---|

Last 48
Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
may apr mar feb '10 dec nov oct sep aug jul jun may apr mar feb '09 dec nov oct sep aug jul
OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
may apr mar feb '08 dec nov oct sep aug jul jun may apr mar feb '07 dec nov oct sep aug jul jun

## CITICARDS CBNA #542418081731****

701 E 60TH ST N
SIOUX FALLS , SD 57104
Phone number not available

| | |
|---|---|
| Balance: | $0 |
| Date Updated: | 04/2009 |
| Credit Limit: | $3,500 |
| Past Due: | $0 |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Authorized Account |
| Date Opened: | 01/2007 |
| Date Closed: | 02/2009 |
| Date Paid: | 01/2008 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor

Late Payments
27 months

| 30 | 60 | 90 |
|---|---|---|
| 0 | 0 | 0 |

Last 27
Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
mar feb '09 dec nov oct sep aug jul jun may apr mar feb '08 dec nov oct sep aug jul jun may apr
OK OK OK
mar feb '07

## CITICARDS CBNA #542418089761****

701 E 60TH ST N
SIOUX FALLS , SD 57104
Phone number not available

| | |
|---|---|
| Balance: | $0 |
| Date Updated: | 08/2005 |
| Credit Limit: | $700 |
| Past Due: | $0 |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Authorized Account |
| Date Opened: | 03/1996 |
| Date Closed: | 07/2005 |
| Date Paid: | 09/2004 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor

Late Payments

| 30 | 60 | 90 |
|---|---|---|

Last 48
Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
jul jun may apr mar feb '05 dec nov oct sep aug jul jun may apr mar feb '04 dec nov oct sep
OK OK OK OK OK OK X X X X X X OK OK OK OK OK OK OK OK OK OK OK OK
jul jun may apr mar feb '03 dec nov oct sep aug jul jun may apr mar feb '02 dec nov oct sep

0    0    0

## DSNB/MACYS #436424555****

PO BOX 8218
MASON , OH 45040
(800) 243-6552

| | | |
|---|---|---|
| Balance: | $0 | |
| Date Updated: | 07/2011 | |
| Past Due: | $0 | |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Individual Account |
| Date Opened: | 05/2009 |
| Date Paid: | 11/2009 |

**Loan Type:** Charge Account

**Late Payments**
26 months

| 30 | 60 | 90 |
|---|---|---|
| 0 | 0 | 0 |

**Last 26 Months**

| OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| jun | may | apr | mar | feb | '11 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb | '10 | dec | nov | oct | sep | aug | jul |

| OK | OK |
|---|---|
| jun | may |

## FIRST FEDERAL BANK #4940****

6320 CANOGA AVE
#1551
WOODLAND HILLS , CA 91367
(800) 637-5540

| | | |
|---|---|---|
| Balance: | $0 | |
| Date Updated: | 10/2004 | |
| High Balance: | $975,000 | |
| Collateral: | BALLOON DUE 08012006 144315 | |
| Past Due: | $0 | |
| Terms: | $3,950 for 360 months | |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Mortgage Account |
| Responsibility: | Joint Account |
| Date Opened: | 07/2003 |
| Date Closed: | 10/2004 |

**Loan Type:** Conventional Real Estate Mtg
**Remark:** Closed

**Late Payments**
6 months

| 30 | 60 | 90 |
|---|---|---|
| 0 | 0 | 0 |

**Last 6 Months**

| OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|
| sep | aug | jul | jun | may | apr |

## FIRST PREMIER BANK #517800761258****

3820 N LOUISE AVE
SIOUX FALLS , SD 57107-0145
(800) 987-5521

| | | |
|---|---|---|
| Balance: | $0 | |
| Date Updated: | 07/2007 | |
| High Balance: | $230 | |
| Credit Limit: | $350 | |
| Past Due: | $0 | |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Individual Account |
| Date Opened: | 08/2006 |
| Date Closed: | 12/2006 |
| Date Paid: | 10/2006 |

**Loan Type:** Credit Card
**Remark:** Account closed by consumer

**Late Payments**
11 months

| 30 | 60 | 90 |
|---|---|---|
| 0 | 0 | 0 |

**Last 11 Months**

| OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|---|---|---|---|---|
| jun | may | apr | mar | feb | '07 | dec | nov | oct | sep | aug |

## GEMB/BANANA REPUBLIC #601859006862****

PO BOX 965005
ORLANDO , FL 32896-5005
(800) 234-7455

| | | |
|---|---|---|
| Balance: | $0 | |
| Date Updated: | 07/2011 | |
| High Balance: | $152 | |
| Credit Limit: | $300 | |
| Past Due: | $0 | |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Revolving Account |
| Responsibility: | Individual Account |
| Date Opened: | 12/2010 |
| Date Paid: | 01/2011 |

**Loan Type:** Charge Account

**Late Payments**
7 months

| 30 | 60 | 90 |
|---|---|---|
| 0 | 0 | 0 |

**Last 7 Months**

| OK | OK | OK | OK | OK | OK | OK |
|---|---|---|---|---|---|---|
| jun | may | apr | mar | feb | '11 | dec |

## HSBC AUTO FINANCE #5000020024****

POB 961245
FORT WORTH , TX 76161
(214) 237-3430

| | | |
|---|---|---|
| Balance: | $0 | |
| Date Updated: | 03/2010 | |
| High Balance: | $39,396 | |
| Past Due: | $0 | |
| Terms: | $0 for 60 months | |

| | |
|---|---|
| Pay Status: | Paid or Paying as Agreed |
| Account Type: | Installment Account |
| Responsibility: | Joint Account |
| Date Opened: | 03/2006 |
| Date Closed: | 03/2010 |

**Loan Type:** Automobile
**Remark:** Account closed due to transfer

**Late Payments**
47 months

**Last 47**

| feb | '10 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar | feb | '09 | dec | nov | oct | sep | aug | jul | jun | may | apr | mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**HSBC BANK #545800151601****

POB 5253
CAROL STREAM , IL 60197
(800) 379-7999

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 02/2008 | Account Type: | Revolving Account |
| High Balance: | $0 | Responsibility: | Authorized Account |
| Credit Limit: | $5,000 | Date Opened: | 05/2006 |
| Past Due: | $0 | Date Closed: | 07/2007 |

**Loan Type:** Credit Card
**Remark:** Account closed by consumer

**Late Payments**
20 months

Last 20 Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
'08 dec nov oct sep aug jul jun may apr mar feb '07 dec nov oct sep aug jul jun

**SEARS/CBNA #512107501119****

701 E 60TH ST NORT
PO BOX 6241
SIOUX FALLS , SD 57117
(800) 917-7700

| | | | |
|---|---|---|---|
| Balance: | $0 | Pay Status: | Paid or Paying as Agreed |
| Date Updated: | 07/2011 | Account Type: | Revolving Account |
| High Balance: | $6,532 | Responsibility: | Individual Account |
| Credit Limit: | $7,700 | Date Opened: | 08/2002 |
| Past Due: | $0 | Date Closed: | 05/2005 |
| | | Date Paid: | 06/2006 |

**Loan Type:** Credit Card
**Remark:** Account closed by credit grantor

**Late Payments**
48 months

Last 48 Months

OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
jun may apr mar feb '11 dec nov oct sep aug jul jun may apr mar feb '10 dec nov oct sep aug jul
OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK
jun may apr mar feb '09 dec nov oct sep aug jul jun may apr mar feb '08 dec nov oct sep aug jul

## Regular Inquiries

The following companies have received your credit report. Their inquiries remain on your credit report for two years.

**ADME via ADVANCEME. INC**
245 TOWN PARK DRIV
SUITE 400
KENNESAW , GA 30144
(888) 700-8181

Requested On: 07/13/2011
Inquiry Type: Individual

Permissible Purpose: CONSUMER INITIATED TRANSACTION

**ADME via ADVANCEME, INC**
245 TOWN PARK DRIV
SUITE 400
KENNESAW , GA 30144
(888) 700-8181

Requested On: 02/03/2011
Inquiry Type: Individual

Permissible Purpose: CONSUMER INITIATED TRANSACTION

**HOTEL LOAN CORP. via CREDIT PLUS**
530 RIVERSIDE DR
SALISBURY , MD 21801
(410) 742-9551

Requested On: 01/20/2011
Inquiry Type: Individual

Permissible Purpose: CREDIT TRANSACTION

**GEMB/BANANNA REPUBLIC**
PO BOX 965005
ORLANDO , FL 32896
(800) 234-7455

Requested On: 12/11/2010
Inquiry Type: Individual

**ADME via ADVANCEME. INC**
245 TOWN PARK DRIV
SUITE 400
KENNESAW , GA 30144
(888) 700-8181

Requested On: 10/19/2010
Inquiry Type: Individual

Permissible Purpose: CONSUMER INITIATED TRANSACTION

**HOME LOAN SERVICES INC**
150 ALLEGHENY CENT
PITTSBURGH , PA 15212
(412) 918-7552

Requested On: 08/13/2010
Inquiry Type: Individual

**ALTO MORTGAGE & REAL via SOUTHWEST CREDIT SERVICE**
6830 VIA DEL ORO
SUITE 220
SAN JOSE , CA 95119
(408) 360-0180

Requested On: 10/29/2009
Inquiry Type: Individual

Permissible Purpose: CREDIT TRANSACTION

## Inquiry Analysis

The companies listed in the regular inquiry section of your report that received your file in the last 90 days provided the following input on their request.

**ADVANCEME. INC**
Requested On: 07/13/2011

**Identifying information they provided:**
SANJAY PATEL

89 TEN OAK DR
SCOTTS VALLEY, CA 95066

## Promotional Inquiries

The companies listed below received your name, address and other limited information about you so they could make a firm offer of credit or insurance. They did not receive your full credit report. These inquiries are not seen by anyone but you and do not affect your credit score.

**FIRST USA**
800 BROOKSEDGE BLV
WESTERVILLE , OH 43081-2822
Phone number not available
Requested On: 09/2010

**FIRST USA**
800 BROOKSEDGE BLV
WESTERVILLE , OH 43081-2822
Phone number not available
Requested On: 08/2010

## Account Review Inquiries

The companies listed below obtained information from your consumer report for the purpose of an account review or other business transaction with you. These inquiries are not displayed to anyone but you and will not affect any creditor's decision or any credit score (except insurance companies may have access to other insurance company inquiries and users of a report for employment purposes may have access to other employment inquiries, where permitted by law).

**GEMB/BANANA REPUBLIC**
PO BOX 965005
ORLANDO , FL 32896-5005
(800) 234-7455
Requested On: 07/2011

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900
IRVINE , CA 92612
Phone number not available
Requested On: 07/2011
Permissible Purpose: WRITTEN AUTHORIZATION

**BANK OF AMERICA**
4161 PIEDMONT PKWY
1825 E BUCKEYE RD
GREENSBORO , NC 27410
(800) 451-6362
Requested On: 07/2011

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900
IRVINE , CA 92612
Phone number not available
Requested On: 07/2011
Permissible Purpose: WRITTEN AUTHORIZATION

**CAPITAL ONE BANK USA NA**
PO BOX 30281
SALT LAKE CITY , UT 84130
(800) 955-7070
Requested On: 07/2011

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900
IRVINE , CA 92612
Phone number not available
Requested On: 06/2011
Permissible Purpose: WRITTEN AUTHORIZATION

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900
IRVINE , CA 92612
Phone number not available
Requested On: 06/2011
Permissible Purpose: WRITTEN AUTHORIZATION

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900
IRVINE , CA 92612
Phone number not available
Requested On: 06/2011
Permissible Purpose: WRITTEN AUTHORIZATION

**FIA CSNA**
P O BOX 15026
WILMINGTON , DE 19850
(800) 421-2110
Requested On: 06/2011

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900                      **Requested On:**      05/2011        **Permissible Purpose:**  WRITTEN AUTHORIZATION
IRVINE , CA 92612
Phone number not available

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900                      **Requested On:**      04/2011        **Permissible Purpose:**  WRITTEN AUTHORIZATION
IRVINE , CA 92612
Phone number not available

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900                      **Requested On:**      04/2011        **Permissible Purpose:**  WRITTEN AUTHORIZATION
IRVINE , CA 92612
Phone number not available

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900                      **Requested On:**      03/2011        **Permissible Purpose:**  WRITTEN AUTHORIZATION
IRVINE , CA 92612
Phone number not available

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900                      **Requested On:**      03/2010        **Permissible Purpose:**  WRITTEN AUTHORIZATION
IRVINE , CA 92612
Phone number not available

**CONSUMER INFO.COM**
18500 VON KARMEN A
#900                      **Requested On:**      02/2010        **Permissible Purpose:**  WRITTEN AUTHORIZATION
IRVINE , CA 92612
Phone number not available

## Special Messages

**OTHER MESSAGES:**
File current address is a hotel/motel or temporary residence

File previous address is a hotel/motel or temporary residence

File telephone number is commercial (tel:831-372-7586)

## Should you wish to contact TransUnion, you may do so,

**Report an Inaccuracy:**
To learn about reporting an inaccuracy click here.

**By Mail:**
TransUnion Consumer Relations
PO Box 2000
Chester, PA 19022-2000

**By Phone:**
1-800-916-8800
You may contact us between the hours of 8:00 A.M. and 11:00 P.M. Eastern Time, Monday-Friday, except major holidays.
Please have your TransUnion file number available (located at the top of this report.)

## Consumer Rights

***Para informacion en espanol, visite www.ftc.gov/credit o escribe a la FTC Consumer Response
Center, Room 130-A, 600 Pennsylvania Ave., N.W., Washington, D.C. 20580.***

### A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files
of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and
specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental
history records). Here is a summary of your major rights under the FCRA. **For more information, including
information about additional rights, go to www.ftc.gov/credit, or write to Consumer Response Center,
Room 130-A, Federal Trade Commission, 600 Pennsylvania Ave., N.W., Washington. D.C. 20580.**

**You must be told if information in your file has been used against you.**
Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance,

or employment -- or to take another adverse action against you -- must tell you, and must give you the name, address, and phone number of the agency that provided the information.

**You have the right to know what is in your file.**
You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security Number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

- a person has taken adverse action against you because of information in your credit report;
- you are the victim of identity theft and place a fraud alert in your file;
- your file contains inaccurate information as a result of fraud;
- you are on public assistance;
- you are unemployed but expect to apply for employment within 60 days.

In addition, by September 2005 all consumers will be entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.ftc.gov/credit for more information.

**You have the right to ask for a credit score.**
Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

**You have the right to dispute incomplete or inaccurate information.**
If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.ftc.gov/credit for an explanation of dispute procedures.

**Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.**
Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, the consumer reporting agency is not required to remove accurate derogatory information from your file unless it is outdated (as described below) or cannot be verified. A consumer reporting agency may continue to report information it has verified as accurate.

**Consumer reporting agencies may not report outdated negative information.**
In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

**Access to your file is limited.**
A consumer reporting agency may provide information about you only to people with a valid need -- usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

**You must give your consent for reports to be provided to employers.**
A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.ftc.gov/credit.

**You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.**
Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1-888-567-8688 (888-5OPTOUT).

**You may seek damages from violators.**
If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.

**Identity theft victims and active duty military personnel have additional rights.**
For more information, visit www.ftc.gov/credit.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. Federal enforcers are:**

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| Consumer reporting agencies, creditors and others not listed below. | Federal Trade Commission Consumer Response Center - FCRA Washington, DC 20580 1-877-382-4357 |
| National banks, federal branches/agencies of foreign banks (word "National" or initials "N.A." appear in or after bank's name) | Office of the Comptroller of the Currency Compliance Management, Mail Stop 6-6 Washington, DC 20219 1-800-613-6743 |
| Federal Reserve System member banks (except national banks, and federal branches/agencies of foreign banks) | Federal Reserve Consumer Help PO Box 1200 Minneapolis, MN 55480 1-202-452-3693 |
| Savings associations and federally chartered savings banks (word "Federal" or initials "F.S.B." appear in federal institution's name) | Office of Thrift Supervision Consumer Complaints Washington, DC 20552 1-800-842-6929 |
| Federal credit unions (words "Federal Credit Union" appear in institution's | National Credit Union Administration 1775 Duke Street |

| | Alexandria, VA 22314 1-703-519-4600 |
|---|---|
| State-chartered banks that are not members of the Federal Reserve System | Federal Deposit Insurance Corporation Consumer Response Center 2345 Grand Avenue, Suite 100 Kansas City, Missouri 64108-2638 1-877-275-3342 |
| Air, surface, or rail common carriers regulated by former Civil Aeronautics Board or Interstate Commerce Commission | Department of Transportation Office of Financial Management Washington, DC 20590 1-202-366-1306 |
| Activities subject to the Packers and Stockyards Act, 1921 | Department of Agriculture Office of Deputy Administrator - GIPSA Washington, DC 20250 1-202-720-7051 |

**Information Regarding State Laws**
**California Residents**
You have the right to obtain a copy of your credit file from a consumer credit reporting agency. You may be charged a reasonable fee not exceeding eight dollars ($8). There is no fee, however, if you have been turned down for credit, employment, insurance, or a rental dwelling because of information in your credit report within the preceding 60 days. The consumer credit reporting agency must provide someone to help you interpret the information in your credit file.

You have the right to dispute inaccurate information by contacting the consumer credit reporting agency directly. However, neither you nor any credit repair company or credit service organization has the right to have accurate, current, and verifiable information removed from your credit report. Under the Federal Fair Credit Reporting Act, the consumer credit reporting agency must remove accurate, negative information from your report only if it is over seven years old. Bankruptcy information can be reported for 10 years.

If you have notified a consumer credit reporting agency in writing that you dispute the accuracy of information in your file, the consumer credit reporting agency must then, within 30 business days, reinvestigate and modify or remove inaccurate information. The consumer credit reporting agency may not charge a fee for this service. Any pertinent information and copies of all documents you have concerning an error should be given to the consumer credit reporting agency.

If reinvestigation does not resolve the dispute to your satisfaction, you may send a brief statement to the consumer credit reporting agency to keep in your file, explaining why you think the record is inaccurate. The consumer credit reporting agency must include your statement about disputed information in a report it issues about you.

You have a right to receive a record of all inquiries relating to a credit transaction initiated in 12 months preceding your request. This record shall include the recipients of any consumer credit report.

You may request in writing that the information contained in your file not be provided to a third party for marketing purposes.

You have a right to place a "security alert" in your credit report, which will warn anyone who receives information in your credit report that your identity may have been used without your consent. Recipients of your credit report are required to take reasonable steps, including contacting you at the telephone number you may provide with your security alert, to verify your identity prior to lending money, extending credit, or completing the purchase, lease, or rental of goods or services. The security alert may prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that taking advantage of this right may delay or interfere with the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or cellular phone or other new account, including an extension of credit at point of sale. If you place a security alert on your credit report, you have a right to obtain a free copy of your credit report at the time the 90-day security alert period expires. A security alert may be requested by calling the following toll-free telephone number: 800-680-7289. California consumers also have the right to obtain a "security freeze."

You have the right to place a "security freeze" on your credit report, which will prohibit a consumer credit reporting agency from releasing any information in your credit report without your express authorization. A security freeze must be requested in writing by mail. The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or cellular phone or other new account, including an extension of credit at point of sale. When you place a security freeze on your credit report, you will be provided a personal identification number or password to use if you choose to remove the freeze on your credit report or authorize the release of your credit report for a specific party or period of time after the freeze is in place. To provide that authorization you must contact the consumer credit reporting agency and provide all of the following:
(1) The personal identification number or password.
(2) Proper identification to verify your identity.
(3) The proper information regarding the third party who is to receive the credit report     or the period of time for which the report shall be available to users of the credit report.

A consumer credit reporting agency must authorize the release of your credit report no later than three business days after receiving the above information.

A security freeze does not apply when you have an existing account and a copy of your report is requested by your existing creditor or its agents or affiliates for certain types of account review, collection, fraud control, or similar activities.

If you are actively seeking credit, you should understand that the procedures involved in lifting a security freeze may slow your application for credit. You should plan ahead and lift a freeze, either completely if you are shopping around, or specifically for a certain creditor, before applying for new credit.

A consumer credit reporting agency may not charge a fee to a consumer for placing or removing a security freeze if the consumer is a victim of identity theft and submits a copy of a valid police report or valid Department of Motor

Vehicles investigative report. A person 65 years of age or older with proper identification may be charged a fee of no more than $5 for placing, lifting, or removing a security freeze. All other consumers may be charged a fee of no more than $10 for each of these steps.

You have a right to bring civil action against anyone, including a consumer credit reporting agency, who improperly obtains access to a file, knowingly or willfully misuses file data, or fails to correct inaccurate file data.

If you are a victim of identity theft and provide to a consumer credit reporting agency a copy of a valid police report or a valid investigative report made by a Department of Motor Vehicles investigator with peace officer status describing your circumstances, the following shall apply:

(1) You have a right to have any information you list on the report as allegedly fraudulent promptly blocked so that the information cannot be reported. The information will be unblocked only if (A) the information you provide is a material misrepresentation of the facts, (B) you agree that the information is blocked in error, or (C) you knowingly obtained possession of goods, services, or moneys as a result of the blocked transactions. If blocked information is unblocked, you will be promptly notified.
(2) Beginning July 1, 2003 you have a right to receive, free of charge and upon request, one copy of your credit report each month for up to 12 consecutive months.

https://annualcreditreport.transunion.com/products/single/viewPrintableReport.jsp?printVi...    8/14/2011

# Motel Santa Cruz
## Reconciliation Detail
### Chase Tax - 7614 TL, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,288.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 6/28/2011 | 1001 | City of Santa Cruz | X | -4,166.36 | -4,166.36 |
| Check | 7/28/2011 | | Cash | X | -8,471.00 | -12,637.36 |
| Total Checks and Payments | | | | | -12,637.36 | -12,637.36 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 7/8/2011 | | | X | 10,000.00 | 10,000.00 |
| Total Deposits and Credits | | | | | 10,000.00 | 10,000.00 |
| Total Cleared Transactions | | | | | -2,637.36 | -2,637.36 |
| Cleared Balance | | | | | -2,637.36 | 1,650.67 |
| Register Balance as of 07/31/2011 | | | | | -2,637.36 | 1,650.67 |
| **Ending Balance** | | | | | -2,637.36 | 1,650.67 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 37 of 44

# CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 01, 2011 through July 29, 2011

Account Number: **000000870757614**



**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038204 DRE 703 142 21111 - NNNNNNNNNNNT 1 000000000 60 0000

MANUBEN K PATEL DBA TORCH LITE INN DIP
DEBTOR IN POSSESSION
CASE #11-54812
500 RIVERSIDE AVE
SANTA CRUZ CA 95060-5124

---

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| | | **$4,288.03** |
| Beginning Balance | | |
| Deposits and Additions | 1 | 10,000.00 |
| Checks Paid | 1 | - 4,166.36 |
| Fees and Other Withdrawals | 1 | - 8,471.00 |
| Ending Balance | 3 | **$1,650.67** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/08 | Online Transfer From Chk Xxxxx7580 Transaction#: 2101336117 | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |

---

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1001  ^ | | 07/01 | $4,166.36 |
| **Total Checks Paid** | | | **$4,166.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

---

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | 07/28 Withdrawal | $8,471.00 |
| **Total Fees & Other Withdrawals** | | **$8,471.00** |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 38 of 44

 **CHASE**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/01 | $121.67 |
| 07/08 | 10,121.67 |
| 07/28 | 1,650.67 |

## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Case: 11-54812   Doc# 98   Filed: 08/15/11   Entered: 08/15/11 16:54:17   Page 39 of 44

# Motel Santa Cruz
## Reconciliation Detail
### Bank of the West - 3593 TL, Period Ending 07/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 423.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 Items** | | | | | | |
| Check | 7/31/2011 | 1041 | Jimmie Smith Plum... | X | -1,858.95 | -1,858.95 |
| Check | 7/31/2011 | | Bank of the West | X | -58.59 | -1,917.54 |
| Check | 7/31/2011 | | Bank of the West | X | -18.00 | -1,935.54 |
| Total Checks and Payments | | | | | -1,935.54 | -1,935.54 |
| **Deposits and Credits - 2 Items** | | | | | | |
| Deposit | 7/12/2011 | | | X | 2,198.03 | 2,198.03 |
| Deposit | 7/19/2011 | | | X | 392.06 | 2,590.09 |
| Total Deposits and Credits | | | | | 2,590.09 | 2,590.09 |
| Total Cleared Transactions | | | | | 654.55 | 654.55 |
| Cleared Balance | | | | | 654.55 | 1,077.62 |
| Register Balance as of 07/31/2011 | | | | | 654.55 | 1,077.62 |
| **Ending Balance** | | | | | 654.55 | 1,077.62 |

Case: 11-54812   Doc# 98   Filed: 08/15/11   Entered: 08/15/11 16:54:17   Page 40 of 44



# BANK OF THE WEST®

## STATEMENT

SANTA CRUZ OFFICE      00048    PAGE   1 OF   1
1551 PACIFIC AVE
SANTA CRUZ CA 95060 800-488-2265

STATEMENT PERIOD
07/01/11 THROUGH 07/31/11

MOTEL MANAGERS LLC DBA
TORCH LITE INN
500 RIVERSIDE AVE
SANTA CRUZ CA 95060 5124

024-233593      0 ITEMS ENCLOSED

---

SELECT THE MORTGAGE THAT MEETS YOUR NEEDS. APPLY ONLINE AT
WWW.BANKOFTHEWEST.COM/MORTGAGE. AT BANK OF THE WEST, WE MAKE
THE LOAN PROCESS EASY! LOANS SUBJECT TO CREDIT APPROVAL.

---

VALUE PACKAGE BUSINESS ACCOUNT NUMBER 024-233593

| | | | |
|---|---|---|---|
| BEGINNING BALANCE | 423.07 | AVERAGE DAILY BALANCE | 1,534.00 |
| 2 DEPOSITS | 2,590.09 | LOW BALANCE | 364.48 |
| 0 CREDITS | 0.00 | YEAR-TO-DATE INTEREST PAID | 0.00 |
| 2 WITHDRAWALS | 76.59 | YEAR-TO-DATE TAX WITHHELD | 0.00 |
| 1 CHECKS | 1,858.95 | ANNUAL PERCENTAGE YIELD EARNED | 0.00 |
| ENDING BALANCE | 1,077.62 | INTEREST ACCRUED THIS STATEMENT | 0.00 |

DEPOSITS

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/12 | 2,198.03 | 07/19 | 392.06 | | |

WITHDRAWALS

| DATE | AMOUNT | TRANSACTION DESCRIPTION |
|---|---|---|
| 07/05 | 58.59 | ELECTRONIC DBT   BKCD PROCESSING   BKCD M DSC 070511 272600146109   CCD |
| 07/31 | 18.00 | SERVICE CHARGE |

CHECKS

| NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT | NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1041e | 07/25 | 1,858.95 | | | | | | |

e REPRESENTS ITEMS PRESENTED ELECTRONICALLY

# Motel Santa Cruz
# Reconciliation Detail
### Bank of the West - 3601 TE, Period Ending 07/31/2011
MSC

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,581.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 7/5/2011 | 1032 | Motel Santa Cruz | X | -9,000.00 | -9,000.00 |
| Check | 7/5/2011 | | | X | -96.21 | -9,096.21 |
| Check | 7/6/2011 | | Bank of the West | X | -70.00 | -9,166.21 |
| Check | 7/8/2011 | 1037 | Motel Santa Cruz | X | -9,000.00 | -18,166.21 |
| Check | 7/12/2011 | 1035 | Motel Santa Cruz | X | -4,000.00 | -22,166.21 |
| Check | 7/19/2011 | | City of Santa Cruz | X | -6,345.08 | -28,511.29 |
| Check | 7/31/2011 | | Bank of the West | X | -18.00 | -28,529.29 |
| **Total Checks and Payments** | | | | | -28,529.29 | -28,529.29 |
| **Deposits and Credits - 24 items** | | | | | | |
| Deposit | 7/1/2011 | | | X | 525.42 | 525.42 |
| Deposit | 7/5/2011 | | | X | 390.34 | 915.76 |
| Deposit | 7/6/2011 | | | X | 453.67 | 1,369.43 |
| Deposit | 7/6/2011 | | | X | 1,044.56 | 2,413.99 |
| Deposit | 7/6/2011 | | | X | 2,901.74 | 5,315.73 |
| Deposit | 7/6/2011 | | | X | 5,169.75 | 10,485.48 |
| Deposit | 7/7/2011 | | | X | 640.42 | 11,125.90 |
| Deposit | 7/8/2011 | | | X | 455.02 | 11,580.92 |
| Deposit | 7/11/2011 | | | X | 684.44 | 12,265.36 |
| Deposit | 7/12/2011 | | | X | 716.89 | 12,982.25 |
| Deposit | 7/12/2011 | | | X | 1,343.69 | 14,325.94 |
| Deposit | 7/12/2011 | | | X | 3,164.54 | 17,490.48 |
| Deposit | 7/13/2011 | | | X | 665.15 | 18,155.63 |
| Deposit | 7/14/2011 | | | X | 600.37 | 18,756.00 |
| Deposit | 7/15/2011 | | | X | 623.83 | 19,379.83 |
| Deposit | 7/18/2011 | | | X | 104.39 | 19,484.22 |
| Deposit | 7/18/2011 | | | X | 530.94 | 20,015.16 |
| Deposit | 7/19/2011 | | | X | 981.73 | 20,996.89 |
| Deposit | 7/19/2011 | | | X | 1,946.93 | 22,943.82 |
| Deposit | 7/19/2011 | | | X | 4,725.92 | 27,669.74 |
| Deposit | 7/20/2011 | | | X | 938.91 | 28,608.65 |
| Deposit | 7/21/2011 | | | X | 754.15 | 29,362.80 |
| Deposit | 7/22/2011 | | | X | 589.34 | 29,952.14 |
| Deposit | 7/31/2011 | | | X | 15,774.73 | 45,726.87 |
| **Total Deposits and Credits** | | | | | 45,726.87 | 45,726.87 |
| **Total Cleared Transactions** | | | | | 17,197.58 | 17,197.58 |
| **Cleared Balance** | | | | | 17,197.58 | 24,778.72 |
| Register Balance as of 07/31/2011 | | | | | 17,197.58 | 24,778.72 |
| **Ending Balance** | | | | | 17,197.58 | 24,778.72 |

Case: 11-54812    Doc# 98    Filed: 08/15/11    Entered: 08/15/11 16:54:17    Page 42 of 44



# BANK OF THE WEST®

**STATEMENT**

SANTA CRUZ OFFICE
1551 PACIFIC AVE
SANTA CRUZ CA 95060 800-488-2265

00048     PAGE   1 OF   2

STATEMENT PERIOD
07/01/11 THROUGH 07/31/11

MOTEL MANAGERS LLC DBA
MOTEL 6 SANTA CRUZ
370 OCEAN ST
SANTA CRUZ CA  95060 7210

024-233601          0 ITEMS ENCLOSED

SELECT THE MORTGAGE THAT MEETS YOUR NEEDS. APPLY ONLINE AT
WWW.BANKOPTHEWEST.COM/MORTGAGE. AT BANK OF THE WEST, WE MAKE
THE LOAN PROCESS EASY! LOANS SUBJECT TO CREDIT APPROVAL.

VALUE PACKAGE BUSINESS ACCOUNT NUMBER 024-233601

| | |
|---|---|
| BEGINNING BALANCE..........7,581.14 | AVERAGE DAILY BALANCE...................9,244.00 |
| 0 DEPOSITS.............0.00 | LOW BALANCE......................599.31- |
| 31 CREDITS..........45,726.87 | YEAR-TO-DATE INTEREST PAID.............0.00 |
| 4 WITHDRAWALS.........6,529.29 | YEAR-TO-DATE TAX WITHHELD..............0.00 |
| 3 CHECKS..........22,000.00 | ANNUAL PERCENTAGE YIELD EARNED.........0.00 |
| ENDING BALANCE.........24,778.72 | INTEREST ACCRUED THIS STATEMENT........0.00 |

DEPOSITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | | | |
|---|---|---|---|---|---|---|
| 07/01 | 525.42 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070111 | 272600146240 | CCD |
| 07/05 | 390.34 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070511 | 272600146240 | CCD |
| 07/06 | 453.67 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070611 | 272600146240 | CCD |
| 07/06 | 2,901.74 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070611 | 272600146240 | CCD |
| 07/06 | 1,044.56 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070611 | 272600146240 | CCD |
| 07/06 | 5,169.75 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070611 | 272600146240 | CCD |
| 07/07 | 640.42 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070711 | 272600146240 | CCD |
| 07/08 | 455.02 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 070811 | 272600146240 | CCD |
| 07/11 | 684.44 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071111 | 272600146240 | CCD |
| 07/12 | 716.89 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071211 | 272600146240 | CCD |
| 07/12 | 1,343.69 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071211 | 272600146240 | CCD |
| 07/12 | 3,164.54 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071211 | 272600146240 | CCD |
| 07/13 | 665.25 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071311 | 272600146240 | CCD |
| 07/14 | 600.37 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071411 | 272600146240 | CCD |
| 07/15 | 623.83 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071511 | 272600146240 | CCD |
| 07/18 | 530.94 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071811 | 272600146240 | CCD |
| 07/19 | 104.39 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071911 | 272600146240 | CCD |
| 07/19 | 981.73 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071911 | 272600146240 | CCD |
| 07/19 | 1,946.93 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071911 | 272600146240 | CCD |
| 07/19 | 4,725.92 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 071911 | 272600146240 | CCD |
| 07/20 | 938.91 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072011 | 272600146240 | CCD |
| 07/21 | 754.15 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072111 | 272600146240 | CCD |
| 07/22 | 589.34 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072211 | 272600146240 | CCD |
| 07/25 | 384.47 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072511 | 272600146240 | CCD |
| 07/26 | 118.23 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072611 | 272600146240 | CCD |
| 07/26 | 1,036.03 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072611 | 272600146240 | CCD |
| 07/26 | 2,624.02 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072611 | 272600146240 | CCD |
| 07/26 | 7,048.04 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072611 | 272600146240 | CCD |
| 07/27 | 1,477.40 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072711 | 272600146240 | CCD |
| 07/28 | 1,806.66 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072811 | 272600146240 | CCD |
| 07/29 | 579.08 | ELECTRONIC DEP | BKCD PROCESSING | BKCD DEPST 072911 | 272600146240 | CCD |

WITHDRAWALS



Case: 11-54812   Doc# 98   Filed: 08/15/11   Entered: 08/15/11 16:54:17   Page 43 of
44



# BANK OF THE WEST®

## STATEMENT

SANTA CRUZ OFFICE          00048        PAGE     2 OF     2
1551 PACIFIC AVE
SANTA CRUZ CA 95060 800-488-2265

MOTEL MANAGERS LLC DBA

STATEMENT PERIOD
07/01/11 THROUGH 07/31/11

024-233601

```
WITHDRAWALS
DATE........AMOUNT TRANSACTION DESCRIPTION
07/05        96.21 ELECTRONIC DBT   BKCD PROCESSING  BKCD M DSC 070511 272600146240     CCD
07/06        70.00 PAID OVERDRAFT FEE
07/19     6,148.08 IN-BRANCH WDR
07/31        18.00 SERVICE CHARGE

CHECKS
NUMBER..DATE........AMOUNT     NUMBER..DATE........AMOUNT     NUMBER..DATE........AMOUNT
  1032e 07/05   9,000.00        1036*07/12    4,000.00         1037e*07/08    9,000.00
e REPRESENTS ITEMS PRESENTED ELECTRONICALLY, * REPRESENTS A GAP IN CHECK NUMBERS
```

For Your Protection: Please examine this statement and report any discrepancy within 30 days.  MEMBER FDIC